**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re:* **Terrorist Attacks on September 11, 2001** | MEMORANDUM DECISION AND ORDER<br>No. 03-MD-1570 (GBD) (SN) |

This document relates to:
*Burnett v. Al Baraka Inv. & Dev. Corp.*, No. 03-CV-09849 (GBD) (SN)
*O'Neill v. Republic of Iraq*, No. 04-CV-01076 (GBD) (SN)

**GEORGE B. DANIELS, United States District Judge:**

A subset of the *Burnett* and *O'Neill* Plaintiffs (the "Plaintiffs") move for partial default judgments on their state tort claims against the Taliban. (ECF Nos. 11235, 11309, 11313, 11317.)[1] The Plaintiffs consist of the estates of non-U.S. nationals killed in the September 11, 2001, terrorist attacks (the "9/11 Attacks"); immediate family members of 9/11 decedents (where the family member, the decedent, or both were non-U.S. nationals); and non-U.S. nationals injured in the 9/11 Attacks. (ECF No. 12318 at 4.) All but two of the relevant decedents perished at the World Trade Center ("WTC") site in New York (the "NY Decedents"). The other two, Shuyin Yang and Yuguang Zheng, were passengers on American Airlines Flight 77, which was hijacked and crashed into the Pentagon in Arlington, Virginia. (*Id.* at 4, 17.) Most of the Plaintiffs have previously received partial default judgments against the Taliban's co-tortfeasor, the Islamic Republic of Iran ("Iran"); the rest move for the first time. (*Id.* at 4.)

Before this Court is Magistrate Judge Netburn's September 21, 2026, Report and Recommendation ("Report"), recommending that this Court GRANT the motions at ECF Nos.

[1] Unless otherwise stated, all ECF citations included herein refer to documents filed on the 9/11 multidistrict litigation docket. *See In re Terrorist Attacks on Sept. 11, 2001*, No. 03-MD-1570 (GBD) (SN).

11235, 11313, and 11317 and GRANT IN PART AND DENY IN PART the motion at ECF No. 11309. (*See* Report, ECF No. 12318.) Specifically, the Report recommends that this Court (1) enter partial default judgments on the state tort claims of the Plaintiffs listed in Exhibits A through D, subject to the corrections listed in the Report's Appendix; (2) award those Plaintiffs damages and prejudgment interest, and permit them to seek punitive, economic, or other damages at a later date; and (3) deny the motion at ECF No. 11309 without prejudice as to a subset of Plaintiffs who have not shown that their claims against the Taliban were properly pleaded. (Report at 28–29.) This Court **ADOPTS** Magistrate Judge Netburn's Report in full.

## I. PROCEDURAL HISTORY

The *Burnett* and *O'Neill* Plaintiffs initially filed their actions in the United States District Court for the District of Columbia in August 2002 and August 2003, respectively. (Report at 2.)[2] The *O'Neill* complaint named the Taliban as defendants from the beginning; the *Burnett* Plaintiffs added the Taliban after both actions were transferred to this district for coordinated pretrial proceedings in late 2003 and early 2004. (*Id.* at 2–3; *see* ECF Nos. 247 at 6, 445 at 11.) Pursuant to this Court's orders, the Plaintiffs served the Taliban by publication in December 2004 and January 2005. (ECF Nos. 445, 488, 709, 735.) The Taliban never appeared or answered. This Court then entered default judgments as to liability against the Taliban in *Burnett* on April 7, 2006, and in *O'Neill* on October 13, 2015. (ECF Nos. 1756, 3067, 3163.) Those liability judgments remain in effect as to plaintiffs later added to or substituted into each member case. (*See* ECF No. 8696 at 2; Report at 3.)

[2] This Court assumes familiarity with the general background of this case and restates only the background necessary to address the issues raised in the Report. Because the relevant factual and procedural background has been discussed at length in the Report, this Court summarizes and incorporates that background by reference. (*See* Report at 2–4.)

On March 27, 2026, this Court adopted Magistrate Judge Netburn's recommendation to enter partial default judgments against the Taliban on the state tort claims of non-U.S. national plaintiffs in the *Ashton* member case. (*See* Mem. Decision and Order ("*Ashton* Opinion"), ECF No. 11927 (adopting Report and Recommendation, ECF No. 11870).) The Plaintiffs here seek the same relief. On September 17, 2025, the *O'Neill* Plaintiffs moved for partial default judgments on the wrongful death, survival, and intentional infliction of emotional distress ("IIED") claims of the non-national estates and family members identified in their motion papers. (ECF No. 11235.) The following week, three groups of *Burnett* Plaintiffs moved for partial default judgments on the IIED claims of non-national immediate family members, (ECF No. 11309), the wrongful death and survival claims of non-national estates, (ECF No. 11313), and the assault and battery claims of non-national survivors, (ECF No. 11317). Magistrate Judge Netburn issued her Report on September 21, 2026. (Report at 29.) No party has filed any objections.

## II. LEGAL STANDARDS

A court "may accept, reject, or modify, in whole or in part, the findings or recommendations" set forth in a magistrate judge's report. 28 U.S.C. § 636(b)(1)(C). This Court must review de novo the portions of a magistrate judge's report to which a party properly objects. *Id.* A magistrate judge's report to which no objections are made is reviewed for clear error. *See Edwards v. Fischer*, 414 F. Supp. 2d 342, 346–47 (S.D.N.Y. 2006) (citations omitted).

Because no party objected to the Report, this Court reviews for clear error. Clear error is present when "upon review of the entire record, [the court is] left with the definite and firm conviction that a mistake has been committed," *United States v. Snow*, 462 F.3d 55, 72 (2d Cir. 2006) (cleaned up), and "not merely if it would have decided the case differently," *Sands v. What's Trending, Inc.*, No. 20-CV-2735 (GBD) (KHP), 2021 WL 694382, at *1 (S.D.N.Y. Feb. 23, 2021) (cleaned up).

## III. DISCUSSION

The Plaintiffs allege state tort claims against the Taliban.[3] To grant the Plaintiffs' motions for partial default judgment, this Court must resolve (A) whether it has jurisdiction to enter default judgment on the Plaintiffs' state law claims; (B) whether the Taliban are liable to the Plaintiffs; and (C) what damages are due to the Plaintiffs.

### A. Magistrate Judge Netburn Properly Determined Jurisdiction

Magistrate Judge Netburn properly concluded that this Court has subject matter jurisdiction over the Plaintiffs' state law claims through supplemental jurisdiction. Supplemental jurisdiction exists "over all other claims that are so related to claims in the action within such original jurisdiction that they form part of the same case or controversy." § 1367(a). This Court has repeatedly confirmed its subject matter jurisdiction over plaintiffs' claims against the Taliban under § 2333(a) of the Anti-Terrorism Act ("ATA"). (*See, e.g.*, *Ashton* Opinion at 4.) In both the ATA claims and the state law claims asserted in the *Burnett* and *O'Neill* member cases, the plaintiffs allege that the Taliban provided material support to al Qaeda, which caused the deaths and injuries of thousands of victims of the 9/11 Attacks. (*See, e.g.*, ECF No. 8702 ¶¶ 40, 43, 65, 97–98, 173.) Accordingly, the Plaintiffs' state law claims derive from the same common nucleus of operative facts as the ATA claims because the claims "substantially overlap[] or the federal claim necessarily brought the facts underlying the state claim before the court." *Achtman v. Kirby, McInerney & Squire, LLP*, 464 F.3d 328, 335 (2d Cir. 2006) (cleaned up). There is therefore no reason to decline to exercise that jurisdiction. *See* § 1367(c).

---

[3] Because the United States does not recognize the Taliban as the government of Afghanistan, this Court declines to do so here. *See In re Terrorist Attacks on Sept. 11, 2001*, 657 F. Supp. 3d 311, 332–37 (S.D.N.Y. 2023). The Taliban are treated as non-sovereign defendants for the purposes of this opinion.

Assuming that this Court is required to determine whether it has personal jurisdiction over the Taliban,[4] Magistrate Judge Netburn also properly concluded that personal jurisdiction is available through pendent personal jurisdiction. "The doctrine of pendent personal jurisdiction provides that where a federal statute authorizes nationwide service of process, and the federal and state-law claims derive from a common nucleus of operative fact[s], the district court may assert personal jurisdiction over the parties to the related state-law claims even if personal jurisdiction is not otherwise available." *City of Long Beach v. Total Gas & Power N. Am., Inc.*, 465 F. Supp. 3d 416, 436 (S.D.N.Y. 2020) (cleaned up), *aff'd*, No. 20-2020, 2021 WL 5754295 (2d Cir. Dec. 3, 2021). Because the ATA authorizes nationwide service of process, (*see* ECF No. 8911 at 16), and the Plaintiffs' state law claims derive from the same nucleus of operative facts as the ATA claims asserted against the Taliban in these member cases, this Court may exercise pendent personal jurisdiction over the Taliban on the Plaintiffs' state law claims. (*See Ashton* Opinion at 5.)

**B. Magistrate Judge Netburn Properly Determined Liability**

The next question is whether the Plaintiffs' well-pleaded allegations, which the Taliban are deemed to admit, provide a sufficient basis to establish the Taliban's liability. *See Au Bon Pain Corp. v. Artect, Inc.*, 653 F.2d 61, 65 (2d Cir. 1981) (defaulting defendant admits "all of the factual allegations of the complaint, except those relating to damages"). That inquiry requires this Court to determine (1) whether each Plaintiff's claim against the Taliban was properly pleaded in the *Burnett* or *O'Neill* member case; (2) which state's law applies; and (3) whether the Taliban are liable under the governing state law for each type of tort. (Report at 7, 11.)

[4] *See Sinoying Logistics Pte Ltd. v. Yi Da Xin Trading Corp.*, 619 F.3d 207, 213 & n.7 (2d Cir. 2010) (holding that courts "may" analyze personal jurisdiction but leaving open the question whether they "must" do so before entering default judgment) (emphasis removed).

### 1. A Subset of Plaintiffs Has Not Shown That Their Claims Were Properly Pleaded

Magistrate Judge Netburn properly concluded that a subset of the Plaintiffs who moved at ECF No. 11309 cannot presently establish a sufficient basis for the Taliban's liability, because the record does not show that their IIED claims against the Taliban were properly added to the *Burnett* member case. (Report at 8–10.) These Plaintiffs fall into four groups. For the first group, the pleadings and notices of amendment list only the Plaintiffs' names, so their family relationships to the 9/11 decedents cannot be verified. For the second group, the pleadings list only the initials of minor children, and counsel has not documented that these Plaintiffs were later added as adults with claims against the Taliban. The third group relies solely on "HAND FILED" submissions that do not appear on the electronic docket. The fourth group was originally added anonymously and relies on notices of amendment that relate solely to the *Burnett* Plaintiffs' complaint against the Kingdom of Saudi Arabia, which by its terms "does not apply to any other defendants" in this litigation. (ECF No. 3477 at 340; *see* Report at 10.)

This Court has consistently denied default judgment motions without prejudice where the movants' documentation was deficient. (*See, e.g.*, ECF Nos. 12230 at 12–13, *adopted by* 12248 at 6; ECF No. 12118 at 2.) Magistrate Judge Netburn did not err in following that practice here. Accordingly, this Court **DENIES** the motion at ECF No. 11309, without prejudice, as to the Plaintiffs included in ECF No. 11312-2 who are not listed in Exhibit C, including the Plaintiffs identified in footnotes five through eight of the Report, who may refile with proof that their state tort claims against the Taliban were properly pleaded.

### 2. New York's Choice-of-Law Rules Apply to the Plaintiffs' Claims

Unlike the *Ashton* member case, which was filed in this district, the *Burnett* and *O'Neill* member cases were filed in the District of Columbia and transferred here under § 1407. Magistrate

Judge Netburn therefore considered whether the choice-of-law rules of the District of Columbia or of New York should govern the Plaintiffs' state tort claims. (Report at 11.) Magistrate Judge Netburn properly concluded that New York's rules apply.

A federal court ordinarily applies the choice-of-law rules of the state in which it sits. *Klaxon Co. v. Stentor Elec. Mfg. Co.*, 313 U.S. 487, 496 (1941). When a diversity case is transferred, the transferee court applies the law that the transferor court would have applied. *Van Dusen v. Barrack*, 376 U.S. 612, 639 (1964). When a federal question case is transferred, by contrast, the transferee court applies its own circuit's interpretation of federal law. *See Menowitz v. Brown*, 991 F.2d 36, 40 (2d Cir. 1993). The Plaintiffs' claims fit neither category neatly. They are state law claims over which this Court exercises supplemental jurisdiction in a federal question case.

Courts exercising supplemental jurisdiction ordinarily apply the forum state's choice-of-law rules. *See Manning Int'l Inc. v. Home Shopping Network, Inc.*, 152 F. Supp. 2d 432, 436 n.3 (S.D.N.Y. 2001). But that rule does not account for the § 1407 transfer of these cases from the District of Columbia. (Report at 13.) Magistrate Judge Netburn accordingly asked which approach best "promote[s] the just and efficient conduct" of this multidistrict litigation. § 1407(a).

Magistrate Judge Netburn properly answered that question in favor of New York's rules for four reasons. First, this Court applied New York's choice-of-law rules to the state tort claims of non-national plaintiffs against the Taliban in *Ashton*, and using the same rules here treats all such claims consistently and aids the centralized management of this litigation. (*See Ashton* Opinion at 6.) Second, many of these same Plaintiffs previously obtained awards against Iran on claims that (while nominally brought under § 1605B) rested on the same state-tort grounds, and this Court applied New York's choice-of-law principles as to those claims. (*See, e.g.*, ECF Nos.

9931 at 2–3, 10780 at 4, 10980 at 4.) Third, the Plaintiffs agree that New York's rules should apply. (ECF Nos. 11236 at 9, 11310 at 6, 11314 at 6, 11318 at 5–6.) While not dispositive, that agreement is relevant. Fourth, even if the District of Columbia's choice-of-law rules applied and called for District of Columbia tort law, the Plaintiffs could still recover, because District of Columbia law on each of the torts at issue is similar in all relevant respects; and, given the Taliban's and Iran's defaults, remand of these claims to the District of Columbia is exceedingly unlikely. (Report at 14–15; *see* § 1407(a).) This Court finds no clear error in that analysis.

### 3. New York Tort Law Governs All of the Remaining Plaintiffs' Claims

Under New York's choice-of-law rules, "[t]he first step . . . is to determine whether there is an actual conflict between the laws of the jurisdictions involved." *Fireman's Fund Ins. Co. v. Great Am. Ins. Co. of N.Y.*, 822 F.3d 620, 641 (2d Cir. 2016) (citations omitted). "If no actual conflict exists, and if New York is among the relevant jurisdictions, the court may simply apply New York law." *Licci ex rel. Licci v. Lebanese Canadian Bank, SAL*, 672 F.3d 155, 157 (2d Cir. 2012). If an actual conflict exists in a tort case, this Court "applies the law of the state with the most significant interest in the litigation." *Kinsey v. N.Y. Times Co.*, 991 F.3d 171, 176 (2d Cir. 2021) (citation omitted). For "conduct-regulating laws," like IIED, the place of the tort governs, meaning the place where the last event necessary to make the defendant liable occurred. *Padula v. Lilarn Props. Corp.*, 84 N.Y.2d 519, 522 (1994); *Schultz v. Boy Scouts of Am., Inc.*, 65 N.Y.2d 189, 195 (1985). For "loss-allocating" torts, like wrongful death and survival claims, courts apply rules based on the parties' domiciles. *See Padula*, 84 N.Y.2d at 522.

Almost all of the relevant decedents perished at the WTC site in New York. This Court has repeatedly held that New York tort law governs wrongful death, survival, IIED, and assault and battery claims arising from deaths and injuries at the WTC site. (*See Ashton* Opinion at 7; ECF Nos. 9287 at 3–5, 9666 at 7.) Magistrate Judge Netburn properly applied those holdings to

the claims of the NY Decedents, their immediate family members, and the Plaintiffs injured at the WTC site. (Report at 16–17.)

The only claims arising outside New York are the two IIED claims of Rui Zheng, who was a Chinese national on September 11, 2001, as were his parents, Shuyin Yang and Yuguang Zheng, who were killed when Flight 77 crashed into the Pentagon. (Report at 17.) As in *Ashton*, no actual conflict exists between New York and Virginia law on IIED claims of this kind. Both states recognize IIED claims based on the same core elements from the Restatement (Second) of Torts § 46 (Am. L. Inst. 1965), *see Howell v. N.Y. Post Co.*, 81 N.Y.2d 115, 121 (1993); *Womack v. Eldridge*, 215 Va. 338, 341–42 (1974), and both permit IIED claims based on injuries caused to third parties, *see Burnett v. Al Baraka Inv. & Dev. Corp.*, 274 F. Supp. 2d 86, 108 (D.D.C. 2003); *Blais v. Islamic Republic of Iran*, 459 F. Supp. 2d 40, 57–58 (D.D.C. 2006). (*See Ashton* Opinion at 7–8.) Magistrate Judge Netburn therefore properly applied New York law to Zheng's IIED claims. Accordingly, New York law governs all of the remaining Plaintiffs' claims.

### 4. The Taliban Are Liable to the Remaining Plaintiffs Under New York Law

Magistrate Judge Netburn properly determined that the Taliban are liable under New York law on each of the four types of claims asserted by the remaining Plaintiffs.

#### *a. Wrongful Death*

First, the estates listed in Exhibit A meet the requirements for a wrongful death claim. To recover for wrongful death under N.Y. Est. Powers & Trusts Law ("EPTL") § 5-4.1, a plaintiff must establish (1) the death of a human being; (2) a wrongful act, neglect or default of the defendant that caused the decedent's death; (3) the survival of distributees who suffered pecuniary loss by reason of the decedent's death; and (4) the appointment of a personal representative of the decedent. *Chamberlain v. City of White Plains*, 986 F. Supp. 2d 363, 398 (S.D.N.Y. 2013). The

Exhibit A Plaintiffs assert claims on behalf of people killed in the 9/11 Attacks at the WTC site. (ECF Nos. 11240-4, 11316-3.)

This Court has previously determined that the Taliban's provision of material support to al Qaeda proximately caused the 9/11 Attacks and the resulting deaths in New York. (*See* ECF Nos. 8929 at 12, *adopted by* 8973 at 9; *Ashton* Opinion at 9.) The decedents' survivors suffered pecuniary losses, as detailed in the expert reports previously filed or submitted with these motions, (ECF Nos. 11238 ¶¶ 19–25, 11315 ¶¶ 15–17), and each estate is represented by a court-appointed personal representative, (ECF Nos. 11238 ¶ 7, 11315 ¶¶ 5, 13). Accordingly, this Court **GRANTS** the Plaintiffs' motions for partial default judgment on the wrongful death claims of the estates listed in Exhibit A.

***b. Survival***

Second, the estates listed in Exhibit B meet the requirements for a survival claim. EPTL § 11-3.2(b) preserves causes of action "for injury to [a] person" after the injured person's death, and permits an estate to recover for the decedent's "pain and suffering prior to death." *Johnson v. N.Y. State Police*, 659 F. Supp. 3d 237, 260–61 (N.D.N.Y. 2023) (citation omitted).

The Exhibit B decedents sustained fatal injuries at the WTC site, and, as this Court has previously held, the Taliban are liable for aiding and abetting the hijackings that produced those injuries. (*See* ECF Nos. 8929 at 11–13, *adopted by* 8973 at 9; *Ashton* Opinion at 9.) Accordingly, this Court **GRANTS** the Plaintiffs' motions for partial default judgment on the survival claims of the estates listed in Exhibit B.

***c. Intentional Infliction of Emotional Distress***

Third, the immediate family members listed in Exhibit C meet the requirements for an IIED claim. The tort of IIED "has four elements: (i) extreme and outrageous conduct; (ii) intent to cause, or disregard of a substantial probability of causing, severe emotional distress; (iii) a causal

connection between the conduct and injury; and (iv) severe emotional distress." *Howell*, 81 N.Y.2d at 121.

Liability for IIED extends to those who aid and abet the primary tortfeasor, *see Rich v. Fox News Network, LLC*, No. 18 Civ. 2223 (GBD), 2020 WL 5768430, at *5–6 (S.D.N.Y. Sept. 25, 2020) (analyzing claim for aiding and abetting IIED), and to conduct that "causes injury to a third person, thereby intentionally or recklessly causing severe emotional distress to a member of such person's [immediate] family who is present at the time," *Maney v. Maloney*, 101 A.D.2d 403, 405–06 (3d Dep't 1984). This Court has established that the Taliban aided and abetted al Qaeda by knowingly providing substantial assistance in plotting the 9/11 Attacks. (*See, e.g.*, *Ashton* Opinion at 10.) Furthermore, courts have relaxed the presence requirement for IIED claims arising from terrorist attacks, because even family members who were "not physically present at the World Trade Center, or at the Pentagon, or at Shanksville" may recover: "the whole world was virtually present, and that is enough." Burnett, 274 F. Supp. 2d at 108.

Regarding the first two elements, the 9/11 Attacks, as "[a]cts of terrorism[,] [were] by their very definition extreme and outrageous and intended to cause the highest degree of emotional distress." *Flanagan v. Islamic Republic of Iran*, 87 F. Supp. 3d 93, 115 (D.D.C. 2015) (citation omitted). Regarding the latter two elements, the 9/11 Attacks resulted in the public murder of the Exhibit C Plaintiffs' immediate family members, (*see* ECF Nos. 11238 ¶ 5, 11311 ¶¶ 5–6, 14), and caused severe and ongoing emotional distress, as this Court has recognized in many contexts in this litigation. (*See, e.g.*, ECF Nos. 3358 at 8, 9931 at 5–6; *Ashton* Opinion at 11.) Accordingly, this Court **GRANTS** the Plaintiffs' motions for partial default judgment on the IIED claims of the immediate family members listed in Exhibit C.

### *d. Assault and Battery*

Fourth, the *Burnett* Plaintiffs listed in Exhibit D establish the Taliban's liability for assault and battery.[5] Under New York law, an assault involves placing the plaintiff in fear or apprehension of a battery, and a battery requires the intentional and unjustified causing of harmful or offensive contact with the plaintiff. *Rivera v. State*, 34 N.Y.3d 383, 389 (2019). Qualifying contact can be made by the tortfeasor himself or "by means of an instrumentality." *Aberbach v. Biomedical Tissue Servs., Ltd.*, 48 A.D.3d 716, 718 (2d Dep't 2008). Liability extends beyond the principal tortfeasor to those who aided and abetted him: a plaintiff must show that (1) a third party's "wrongful act" injured the plaintiff, (2) the defendant gave "knowing and substantial assistance" to that misconduct, and (3) the defendant was aware of his "role as part of an overall illegal or tortious activity" when he gave that assistance. *Lindsay v. Lockwood*, 625 N.Y.S.2d 393, 397 (N.Y. Sup. Ct. 1994) (cleaned up).

Al Qaeda operatives intentionally used hijacked aircraft to bring down the Twin Towers, injuring and terrorizing the Exhibit D Plaintiffs, whose injuries at the WTC site are documented in affidavits previously filed with this Court. (*See* ECF No. 10727 at 26–36.) The Taliban knew of al Qaeda's plan and provided planning, funding, logistical, and travel support for the 9/11 Attacks. (*See* No. 02-CV-1616, ECF No. 29 ¶¶ 638–88 (D.D.C.).) Indeed, this Court has found that materially similar allegations established the Taliban's primary liability under the ATA. (*See* ECF Nos. 8929 at 11–13, *adopted by* 8973 at 9.) Accordingly, this Court **GRANTS** the Plaintiffs'

[5] The *Burnett* Plaintiffs did not plead separate causes of action for assault and battery, although their complaint included aiding and abetting and conspiracy counts based on the same facts. (*See* No. 02-CV-1616, ECF No. 29 ¶¶ 677–88 (D.D.C.); ECF No. 11318 at 1 n.1, 6.) This Court has recognized that it may grant relief on causes of action raised in briefing but not initially pleaded in the operative complaint where the well-pleaded facts support them. (*See* ECF No. 9506 at 8–9; *Ashton* Opinion at 10 n.8.) Magistrate Judge Netburn therefore did not err in considering whether the Plaintiffs' allegations meet the requirements of assault and battery.

motion for partial default judgment on the assault and battery claims of the Plaintiffs listed in Exhibit D.

### C. Magistrate Judge Netburn Properly Determined Damages

Magistrate Judge Netburn properly determined the damages available for each New York cause of action under this Court's existing damages frameworks. This Court recently awarded damages under those same frameworks to non-national plaintiffs with analogous state tort claims, and the same analysis applies here. (*See Ashton* Opinion at 12–14.)

#### 1. Economic Damages

The estates listed in Exhibit A are entitled to economic damages on their wrongful death claims. EPTL § 5-4.3(a) permits the recovery of pecuniary loss suffered by a decedent's survivors, and this Court has previously awarded economic damages against the Taliban and Iran under that statute. (*See* ECF No. 9931 at 4, 7; *Ashton* Opinion at 12–13.) Each Exhibit A estate has provided either an expert report estimating the economic losses resulting from the decedent's death or a citation to a prior order of this Court awarding economic damages on the basis of a previously filed expert report. (*See* ECF Nos. 11240-4 at 1, 11316-3 at 1.) Accordingly, this Court awards economic damages in favor of the Plaintiffs as set forth in Exhibit A.

#### 2. Pain and Suffering Damages

The estates listed in Exhibit B are entitled to pain and suffering damages on their survival claims. *See* EPTL § 11-3.3(a); *Johnson*, 659 F. Supp. 3d at 260–61. This Court has consistently awarded $2,000,000 in pain and suffering damages to the estates of 9/11 victims, (*see, e.g.*, ECF No. 8973 at 9–10; *Ashton* Opinion at 13), and does so again here, as set forth in Exhibit B.

#### 3. Solatium Damages

The immediate family members listed in Exhibit C are entitled to solatium damages on their IIED claims. *See Maney*, 101 A.D.2d at 405–06. This Court has established a damages

framework for solatium claims under both state law and the Foreign Sovereign Immunities Act ("FSIA"), which awards $12,500,000 for spouses, $8,500,000 for children, $8,500,000 for parents, and $4,250,000 for siblings, and has applied that framework to awards against the Taliban for both U.S. nationals and non-nationals. (*See* ECF Nos. 9931 at 6, 8973 at 9–10; *Ashton* Opinion at 13–14.) All of the Plaintiffs listed in Exhibit C are immediate family members of 9/11 decedents, (*see* ECF Nos. 11238 ¶ 5, 11311 ¶¶ 5–6, 14), and certain of them have already received solatium awards against Iran under the FSIA based on the same family relationships, (*see, e.g.*, ECF Nos. 11240-2 at 1, 11312-2 at 1). Because IIED claims are "nearly indistinguishable from" solatium claims, *Fraenkel v. Islamic Republic of Iran*, 892 F.3d 348, 357 (D.C. Cir. 2018) (quoting *Flanagan*, 87 F. Supp. 3d at 115), this Court awards damages pursuant to the same framework, as set forth in Exhibit C.

#### 4. Personal Injury Damages

The Plaintiffs listed in Exhibit D are entitled to pain and suffering damages on their assault and battery claims for their physical injuries and latent conditions. Under New York law, victims of assault and battery may recover compensatory damages for pain and suffering and for the economic harm traceable to their injuries. *See Allam v. Meyers*, 906 F. Supp. 2d 274, 286–94 (S.D.N.Y. 2012); Restatement (Second) of Torts § 924 (Am. L. Inst. 1979). This Court's framework for personal injury claims, developed under the FSIA and applied under the ATA and state law alike, provides a baseline award of $7,000,000 for "severe" injuries, a downward departure to $5,000,000 for "significant" injuries, and an upward departure to $10,000,000 for "devastating" injuries. (*See* ECF Nos. 5879 at 6–10, *adopted by* 5946 at 3; ECF No. 10265 at 2; ECF Nos. 9506 at 15–16, *adopted by* 9666 at 9–10.) Each Exhibit D Plaintiff previously received a damages award against Iran for the same injuries, based on an individualized assessment of that Plaintiff's documented injuries that this Court adopted. (*See* ECF Nos. 10727 at 26–36, *adopted*

*by* 10780 at 6–8.) None of these Plaintiffs asserts that their injuries have changed. Magistrate Judge Netburn properly adopted those prior analyses as sufficient support for the Plaintiffs' requests, (*see* ECF No. 12248 at 6), and this Court awards pain and suffering damages as set forth in Exhibit D.

### 5. Punitive Damages and Prejudgment Interest

New York law permits punitive damages on the Plaintiffs' wrongful death and survival claims and, under certain conditions, on their assault and battery claims. *See* EPTL §§ 5-4.3(b), 11-3.2(b); *Allam*, 906 F. Supp. 2d at 290–94. The Plaintiffs asked that consideration of punitive damages be deferred, (*see* ECF Nos. 11240 at 2, 11316 at 3, 11312 at 2, 11320 at 2), and, in line with this Court's approach in other orders, Magistrate Judge Netburn properly deferred that question for all of the Plaintiffs. (Report at 28; *see Ashton* Opinion at 14.) Magistrate Judge Netburn also appropriately found that the Plaintiffs should be awarded prejudgment interest of 4.96 percent per annum, compounded annually, consistent with this Court's prior default judgments against the Taliban and Iran. (Report at 28; *see* ECF Nos. 8973 at 11, 11661 at 3; *Ashton* Opinion at 14.) That interest runs from September 11, 2001, until the date of judgment for the pain and suffering, solatium, and personal injury damages in Exhibits B, C, and D, and from the "Date of Report" until the date of judgment for the economic damages in Exhibit A. (Report at 29.)

## IV. CONCLUSION

Magistrate Judge Netburn's Report is **ADOPTED** in its entirety. The motions for partial default judgment at ECF Nos. 11235, 11313, and 11317 are GRANTED. The motion for partial default judgment at ECF No. 11309 is GRANTED as to the Plaintiffs included in ECF No. 11312-2 who are listed in the attached Exhibit C, and **DENIED**, without prejudice, as to the Plaintiffs included in ECF No. 11312-2 who are not listed in the attached Exhibit C.

Upon consideration of the evidence and arguments submitted by the Plaintiffs identified in Exhibits A, B, C, and D to this Order, the Judgment by Default for liability only against the Taliban entered in *Burnett* on April 7, 2006, (ECF No. 1756), and the Judgment by Default for liability only against the Taliban entered in *O'Neill* on October 13, 2015, (ECF Nos. 3067, 3163), together with the entire record in this case, it is hereby

**ORDERED** that service of process in the above-captioned matter was properly effected upon the Taliban by publication; and it is further

**ORDERED** that this Court has personal and subject matter jurisdiction over the Taliban for the instant claims under state law; and it is further

**ORDERED** that this Court has entered defaults on liability against the Taliban for the instant claims; and it is further

**ORDERED** that partial default judgments are entered against the Taliban and on behalf of the Plaintiffs listed in Exhibits A, B, C, and D to this Order;[6] and it is further

**ORDERED** that partial default judgments are entered against the Taliban and on behalf of the Plaintiffs who are the Personal Representatives of the estates of non-U.S. nationals killed in the terrorist attacks on September 11, 2001, for economic loss as described in Exhibit A; and it is further

**ORDERED** that partial default judgments are entered against the Taliban and on behalf of the Plaintiffs who are the Personal Representatives of the estates of non-U.S. nationals killed in the terrorist attacks on September 11, 2001, for pain and suffering as described in Exhibit B; and it is further

[6] This Court **ADOPTS** Magistrate Judge Netburn's recommendation to correct various typographical errors and omissions in the Plaintiffs' proposed exhibits. (See Report, Appendix.) The attached Exhibits reflect those corrections.

**ORDERED** that partial default judgments are entered against the Taliban and on behalf of the Plaintiffs who are the immediate family members, or the Personal Representatives of the estates of immediate family members, of victims killed in the terrorist attacks on September 11, 2001, for solatium as described in Exhibit C; and it is further

**ORDERED** that partial default judgments are entered against the Taliban and on behalf of the non-U.S. national Plaintiffs injured in the terrorist attacks on September 11, 2001, for personal injuries as described in Exhibit D; and it is further

**ORDERED** that the Plaintiffs identified in the attached Exhibits A, B, C, and D are awarded prejudgment interest of 4.96 percent per annum, compounded annually, for (1) the period from September 11, 2001, until the date of judgment, for the pain and suffering, solatium, and personal injury damages listed in Exhibits B, C, and D; and (2) the period from the "Date of Report," as listed in Exhibit A, until the date of judgment, for the economic damages listed in Exhibit A; and it is further

**ORDERED** that the Plaintiffs identified in the attached Exhibits A, B, C, and D may submit applications for punitive damages, economic damages, or other damages (to the extent such awards have not previously been ordered and such damages were not sought in these motions), at a later date consistent with any future rulings made by this Court on this issue; and it is further

**ORDERED** that the remaining *Burnett* and *O'Neill* Plaintiffs not appearing in the attached Exhibits A, B, C, or D may submit in later stages applications for damages awards, to the extent such awards have not been previously addressed.

This Court respectfully directs the Clerk of the Court to terminate the motions at ECF Nos. 11235, 11309, 11313, and 11317 in 03-MD-1570, ECF Nos. 1293, 1297, and 1301 in 03-CV-09849, and ECF No. 902 in 04-CV-01076.

**SO ORDERED.**

Dated: SEP 28 2026
New York, New York

George B. Daniels

GEORGE B. DANIELS
United States District Judge

A. Estates - Economic

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Economic Damages | | | | | Judgment | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Default Judgment Motion | Report | Date of Report | Prior Award | Amount | Treble | Principal | Start Date | End Date | Notes |
| 1 | BNY | | Mellon | | Nhan | Luis | Bautista | | Peru | 9/11/01 | NY | 04cv01076 | 8702 at 168 | | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 1 | 5/1/25 | | $ 4,050,446.00 | | $ 4,050,446.00 | 5/1/2025 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 2 | Lidia | | Alvarez | | Juan | Pablo Alvarez | Cisneros | | Guatemala | 9/11/01 | NY | 04cv01076 | 8702 at 250 | 9288 at 5 (granted at 9303) | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 24 | 5/1/24 | 10292 at 6 | $ 2,205,587.00 | | $ 2,205,587.00 | 5/1/2024 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 3 | Jermaine | | Cook | | Helen | | Cook | | Honduras | 9/11/01 | NY | 04cv01076 | 8702 at 26 | | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 47 | 5/1/24 | 10292 at 6 | $ 2,143,658.00 | | $ 2,143,658.00 | 5/1/2024 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 4 | Angela; Charlene; Deborah | | Alleyne; Forde; Cremona a/k/a Forde | | Godwin | | Forde | | United Kingdom | 9/11/01 | NY | 04cv01076 | 8702 at 46 | | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 70 | 12/1/24 | | $ 809,146.00 | | $ 809,146.00 | 12/1/2024 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 5 | Gillian | | Gransaull-Joseph | | Stephen | | Joseph | | Trinidad and Tobago | 9/11/01 | NY | 04cv01076 | 8702 at 250 | | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 94 | 3/1/24 | 10292 at 6 | $ 2,385,475.00 | | $ 2,385,475.00 | 3/1/2024 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 6 | Zahro a/k/a Zakhro | | Kamardinova | | Gavkharoy | | Kamardinova | | Uzbekistan | 9/11/01 | NY | 04cv01076 | 8702 at 72 | | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 117 | 3/1/24 | 10292 at 6 | $ 905,157.00 | | $ 905,157.00 | 3/1/2024 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 7 | Shweta | | Khandelwal | | Rajesh | | Khandelwal | | India | 9/11/01 | NY | 04cv01076 | 8702 at 244 | | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 140 | 12/1/24 | 10984 at 4 | $ 3,388,467.00 | | $ 3,388,467.00 | 12/1/2024 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 8 | Anne | Lynn | Hayashi | | Stuart | (Soo-Jin) | Lee | | Canada | 9/11/01 | NY | 04cv01076 | 8702 at 252 | | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 163 | 10/1/24 | 10984 at 4 | $ 7,251,693.00 | | $ 7,251,693.00 | 10/1/2024 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 9 | Nur; Rokshana | | Miah; Miah | | Nurul | Haque | Miah | | Bangladesh | 9/11/01 | NY | 04cv01076 | 8702 at 97, 246 | | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 186 | 11/1/24 | 10984 at 4 | $ 2,211,853.00 | | $ 2,211,853.00 | 11/1/2024 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 10 | Marina | Z. | Perez | | Alejo | | Perez | | Dominican Republic | 9/11/01 | NY | 04cv01076 | 8702 at 117 | | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 209 | 1/1/25 | | $ 80,516.00 | | $ 80,516.00 | 1/1/2025 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 11 | Haleema | | Salie | | Rahma | | Salie | | Sri Lanka | 9/11/01 | NY | 04cv01076 | 8702 at 138 | | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 232 | 7/1/24 | 10292 at 6 | $ 4,972,584.00 | | $ 4,972,584.00 | 7/1/2024 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 12 | Josephine | | Fink | | Derek | O. | Sword | | United Kingdom | 9/11/01 | NY | 04cv01076 | 8702 at 195 | 10777 at 11 (granted at 10784) | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 255 | 7/1/24 | 10292 at 6 | $ 10,161,541.00 | | $ 10,161,541.00 | 7/1/2024 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 13 | Ursula | | Andrus | | Norbert | P. | Szurkowski | | Poland | 9/11/01 | NY | 04cv01076 | 8702 at 52 | 10970, 10972-1 at 2 (granted at 10979) | 11235 | 11238-5; See Exhibit C-3a to Declaration of Jerry S. Goldman, Esq. at page 277 | 7/1/24 | 10306 at 5 | $ 4,834,972.00 | | $ 4,834,972.00 | 7/1/2024 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 14 | Kui | Liong | Lee | | Siew-Nya | | Ang | | Malaysia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4108 | 8393-1, at 75, 8487 | 11313 | 3194-12 | 1/11/16 | 3905 | $ 7,407,342.00 | | $ 7,407,342.00 | 1/11/2016 | | |
| 15 | Maria | Celeste | Aryee | | Japhet | | Aryee | | Ghana | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4113 | 8393-1, at 32, 8487 | 11313 | 9735-3 | 1/29/24 | 10389 | $ 6,523,355.00 | | $ 6,523,355.00 | 1/29/2024 | | |
| 16 | Katherine | Agnes | Bailey | | Garnet | Edward | Bailey | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2814 | 8393-1, at 26, 8487 | 11313 | 9735-3 | 1/10/20 | 10389 | $ 5,416,710.00 | | $ 5,416,710.00 | 1/10/2020 | | |
| 17 | Maureen | Elizabeth | Basnicki | | Kenneth | William | Basnicki | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4121 | 8393-1, at 46, 8487 | 11313 | 9735-3 | 2/15/24 | 10389 | $ 10,941,249.00 | | $ 10,941,249.00 | 2/15/2024 | | |
| 18 | Robert | W. | Beatty | | Jane | | Beatty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570, 602, at P5471 | 8393-1, at 32, 8487 | 11313 | 9735-3 | 1/29/24 | 10389 | $ 6,320,477.00 | | $ 6,320,477.00 | 1/29/2024 | | |
| 19 | Joy / Adrian | John Moberly | Bennett | | Oliver | Duncan | Bennett | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP275,AP276 | 5284-1, at 1, 5296, 8393-1, at 62, 8487 | 11313 | 10426-2 | 1/31/24 | 10980 | $ 10,186,843.00 | | $ 10,186,843.00 | 1/31/2024 | | |
| 20 | Malcolm | Phillip | Campbell | | Geoffrey | Thomas | Campbell | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4158 | 8393-1, at 26, 8487 | 11313 | 9735-4 | 2/8/24 | 10389 | $ 16,441,891.00 | | $ 16,441,891.00 | 2/8/2024 | | |
| 21 | Donald | Jacques | Poissant | | Cynthia | Marie | Connolly | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4201 | 8393-1, at 14, 8487 | 11313 | 9735-4 | 1/10/20 | 10389 | $ 9,212,611.00 | | $ 9,212,611.00 | 1/10/2020 | | |
| 22 | Nigel | Dunstan | Cox | | Andre | Colin | Cox | | St. Vincent and the Grenadines | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4800 | 8393-1, at 3, 8487 | 11313 | 9735-4 | 2/20/24 | 10389 | $ 9,308,134.00 | | $ 9,308,134.00 | 2/20/2024 | | |
| 23 | Abigail | Jane | Carter | | Caleb | Arron | Dack | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4782 | 5284-1, at 3, 5296 | 11313 | 10426-2 | 1/9/20 | 10980 | $ 18,343,242.00 | | $ 18,343,242.00 | 1/9/2020 | | |
| 24 | Helen | Katrina | Dawson | | Anthony | Richard | Dawson | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3668 | 8393-1, at 4, 8487 | 11313 | 10018-2 | 2/29/24 | 10373 | $ 11,777,646.00 | | $ 11,777,646.00 | 2/29/2024 | | |
| 25 | Asuncion / Bibiano | Malabuyoc / M. | de Chavez | | Jayceryll | Malabuyoc | de Chavez | | Philippines | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 870 | 5284-1, at 3, 5296 | 11313 | 9735-4 | 2/29/24 | 10389 | $ 12,461,980.00 | | $ 12,461,980.00 | 2/29/2024 | | |
| 26 | Raymond | David | Duger | | Antoinette | | Duger | | Italy | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4789 | 5284-1, at 4, 5296 | 11313 | 10426-2 | 1/10/20 | 10980 | $ 7,411,252.00 | | $ 7,411,252.00 | 1/10/2020 | | |
| 27 | Rogelio | Robert | Escarcega | | Sarah | Ali | Escarcega | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4639 | 8393-1, at 74, 8487 | 11313 | 9735-4 | 4/4/24 | 10389 | $ 13,103,471.00 | | $ 13,103,471.00 | 4/4/2024 | | |
| 28 | Jennifer | Rene | Ewart | | Meredith | Emily June | Ewart | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4251 | 8393-1, at 55, 8487 | 11313 | 11315-3 | 5/1/24 | | $ 11,769,464.00 | | $ 11,769,464.00 | 5/3/2024 | | |
| 29 | Hans/Marc | J. | Gerhardt/Gottridge | | Ralph | | Gerhardt | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4292 | 8393-1, at 66, 8487; 11192-1, at 2-3, 11223 | 11313 | 9735-4 | 1/10/20 | 10389 | $ 18,122,886.00 | | $ 18,122,886.00 | 1/10/2020 | | |
| 30 | Deena | Joan | Gilbey | | Paul | Stuart | Gilbey | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1987 | 8391-1 at 64 | 11313 | 9735-4 | 1/10/20 | 10389 | $ 12,215,596.00 | | $ 12,215,596.00 | 1/10/2020 | | |
| 31 | Susan | | Jones | | Christopher | D. | Jones | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4066 | 8393-1, at 11, 8487 | 11313 | 9735-4 | 1/13/20 | 10389 | $ 14,785,800.00 | | $ 14,785,800.00 | 1/13/2020 | | |
| 32 | Solomon | | Gayle | | Seilai | | Khoo | | Malaysia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2973 | 8393-1, at 75, 8487 | 11313 | 9735-4 | 1/13/20 | 10389 | $ 73,639,140.00 | | $ 73,639,140.00 | 1/13/2020 | | |
| 33 | Se | Jua | Au | | Wei Rong | | Lin | | China | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3766 | 8393-1, at 86, 8487 | 11313 | 9735-4 | 1/10/20 | 10389 | $ 12,114,565.00 | | $ 12,114,565.00 | 1/10/2020 | | |
| 34 | Myrtle | | Bazil | | Shevonne | Olicia | Mentis | | Guyana | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 77, at P2532 | 8393-1, at 75, 8487 | 11313 | 9735-4 | 1/14/20 | 10389 | $ 8,917,674.00 | | $ 8,917,674.00 | 1/14/2020 | | |
| 35 | Julia | S.W. | Rathkey | | David | A.J. | Rathkey | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at AP220 | 5284-1, at 9, 5296, 8393-1, at 15, 8487 | 11313 | 11315-3 | 1/13/20 | | $ 11,105,214.00 | | $ 11,105,214.00 | 1/13/2020 | | |
| 36 | Silveria | | Segura | | Juan | G. | Salas | | Dominican Republic | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2330 | 8393-1, at 44, 8487 | 11313 | 9735-4 | 1/13/20 | 10389 | $ 6,631,265.00 | | $ 6,631,265.00 | 1/13/2020 | | |
| 37 | Paul | J. | Stanley | | Mary | Domenica | Stanley | | Yugoslavia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4539 | 8393-1, at 54, 8487 | 11313 | 11315-3 | 1/10/20 | | $ 5,988,094.00 | | $ 5,988,094.00 | 1/10/2020 | | |
| 38 | Nancy | McCardle | Yambem | | Jupiter | | Yambem | | India | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4981 | 8393-1, at 44, 8487 | 11313 | 9735-4 | 1/13/20 | 10389 | $ 7,936,398.00 | | $ 7,936,398.00 | 1/13/2020 | | |

B. Estates - Pain & Suffering

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Pain & Suffering Damages | | | Judgment | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Default Judgment Motion | Prior Award | Amount | Treble | Principal | Start Date | End Date | Notes |
| 1 | Anne | Lynn | Hayashi | | Stuart | (Soo-Jin) | Lee | | Canada | 9/11/01 | NY | 04cv01076 | 8702 at 252 | | 11235 | 9931 at 14 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 2 | Ursula | | Andrus | | Norbert | P. | Szurkowski | | Poland | 9/11/01 | NY | 04cv01076 | 8702 | 10970, 10972-1 at 2 (granted at 10979) | 11235 | 10306 at 5 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | Plaintiff is moving for damages under Wrongful Death and Survival under New York law |
| 3 | Kui | Liong | Lee | | Siew-Nya | | Ang | | Malaysia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4108 | 8393-1, at 75, 8487 | 11313 | 3905 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 4 | Maria | Celeste | Aryee | | Japhet | | Aryee | | Ghana | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4113 | 8393-1, at 32, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 5 | Katherine | Agnes | Bailey | | Garnet | Edward | Bailey | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2814 | 8393-1, at 26, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 6 | Maureen | Elizabeth | Basnicki | | Kenneth | William | Basnicki | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4121 | 8393-1, at 46, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 7 | Robert | W. | Beatty | | Jane | | Beatty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570, 602, at P5471 | 8393-1, at 32, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 8 | Joy / Adrian | John Moberly | Bennett | | Oliver | Duncan | Bennett | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP275,AP276 | 5284-1, at 1, 5296, 8393-1, at 62, 8487 | 11313 | 10980 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 9 | Malcolm | Phillip | Campbell | | Geoffrey | Thomas | Campbell | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4158 | 8393-1, at 26, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 10 | Haim | | Chalouh | | Eli | | Chalouh | | Syria | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4793 | 8393-1, at 23, 8487 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 11 | Margaret | Alexandra | Clarke | | Suria | R. E. | Clarke | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4180 | 8393-1, at 78, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 12 | Donald | Jacques | Poissant | | Cynthia | Marie | Connolly | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4201 | 8393-1, at 14, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 13 | Nigel | Durnstan | Cox | | Andre | Colin | Cox | | St. Vincent and the Grenadines | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4800 | 8393-1, at 3, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 14 | Abigail | Jane | Carter | | Caleb | Arron | Dack | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4782 | 5284-1, at 3, 5296 | 11313 | 10980 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 15 | Helen | Katrina | Dawson | | Anthony | Richard | Dawson | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3668 | 8393-1, at 4, 8487 | 11313 | 10373 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 16 | Asuncion / Bibiano | Malabuyoc / M. | de Chavez | | Jayceryll | Malabuyoc | de Chavez | | Philippines | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 870 | 5284-1, at 3, 5296 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 17 | David / Margaret | C. / H. | de Vere / Owen | | Melanie | Louise | De Vere | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3674 | 8393-1, at 55, 8487 | 11313 | 10980 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 18 | | | Public Administrator of Suffolk County | | Benilda | Pasqua | Domingo | | Philippines | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4240 | 8393-1, at 5, 8487 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 19 | Raymond | David | Duger | | Antoinette | | Duger | | Italy | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4789 | 5284-1, at 4, 5296 | 11313 | 10980 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 20 | Anna | Maria | Egan | | Michael | | Egan | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2887 | 8393-1, at 56, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 21 | Ellen | Ruth | Judd | | Christine | | Egan | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at AP250 | 8393-1, at 10, 8487 | 11313 | 10980 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 22 | Irinie | | Guirguis | | Albert | W. | Elmarry | | Egypt | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4638 | 8393-1, at 1, 8487 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 23 | Rogelio | Robert | Escarcega | | Sarah | Ali | Escarcega | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4639 | 8393-1, at 74, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 24 | Jennifer | Rene | Ewart | | Meredith | Emily June | Ewart | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4251 | 8393-1, at 55, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 25 | Tessie | | Molina | | Christopher | Hugh | Forsythe | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1126 | 8393-1 at 11 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 26 | Hans/ Marc | J. | Gerhardt/Gottridge | | Ralph | | Gerhardt | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4292 | 8393-1, at 66, 8487; 11192-1, at 2-3, 11223 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 27 | Deena | Joan | Gilbey | | Paul | Stuart | Gilbey | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1987 | 8391-1 at 64 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 28 | Elizabeth | | Gilligan | | Ronald | L. | Gilligan | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 77, at P2609 | 8393-1, at 72, 8487 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 29 | Victoria | | Blakeley | | Pedro | | Grehan | | Argentina | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3314 | 8393-1, at 65, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 30 | Beverly | Cecile | Hall | | Vaswald | George | Hall | | Jamaica | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4305 | 8393-1, at 84, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 31 | Timothy / Glyn | | John / John | | Nicholas | | John | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP279 | 5284-1, at 6, 5296, 8393-1, at 61, 8487 | 11313 | 10980 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 32 | Susan | | Jones | | Christopher | D. | Jones | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4066 | 8393-1, at 11, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 33 | Solomon | | Gayle | | Seilai | | Khoo | | Malaysia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2973 | 8393-1, at 75, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 34 | Robert / Richard | D. / R. | Kovic / Rio | | Bojan | | Kostic | | Serbia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2109 | 10609, 19-20, 10613 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 35 | Sonia | P. | Gawas | | Ganesh | Kaluram | Ladkat | | India | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2117 | | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 36 | Virginia | | LaTouche | | Jeffrey | | LaTouche | | Grenada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2125 | 10609, 1, 10613 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 37 | Victoria | Louise | Lawn | | Steven | | Lawn | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4379 | 8393-1, at 78, 8487 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |

B. Estates - Pain & Suffering

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Pain & Suffering Damages | | | Judgment | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Default Judgment Motion | Prior Award | Amount | Treble | Principal | Start Date | End Date | |
| 38 | Se | Jua | Au | | Wei Rong | | Lin | | China | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3786 | 8393-1, at 86, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 39 | Dening | | Lohez | | Jerome | Robert | Loher | | France | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3647 | | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 40 | Maureen | Marguerite | Maddison | | Simon | | Maddison | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2155 | | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 41 | Marino | | Calderon | | Lizie | | Martinez-Calderon | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3821 | 8393-1, at 50, 8487 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 42 | William | Jorn | Skead | | Christine | Sheila | McNulty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4425 | 8393-1, at 10, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 43 | Myrtle | | Bazil | | Shevonne | Olicia | Mentis | | Guyana | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 77, at P2532 | 8393-1, at 75, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 44 | Natalia | | Mushinski | | Iouri | | Mouchinski | | Ukraine | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3961 | | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 45 | Keolahmati e | | Nath | | Narender | | Nath | | India | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3867 | 8393-1, at 61, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 46 | Lachman | | Parbhu | | Hardai | | Parbhu | | Guyana | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3881 | 8393-1, at 28, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 47 | Yogesh | R. | Patel | | Avnish | Ramanbhai | Patel | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1514 | | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 48 | Julia | S.W. | Rathkey | | David | A.J. | Rathkey | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at AP220 | 5284-1, at 9, 5296, 8393-1, at 15, 8487 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 49 | Keith / Angela | John / E. | Rogers / Rogers | | Karlie | Barbara | Rogers | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at AP291 | 5284-1, at 10, 5296, 8393-1, at 45, 8487 | 11313 | 10980 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 50 | Silveria | | Segura | | Juan | G. | Salas | | Dominican Republic | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2330 | 8393-1, at 44, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 51 | Paul | J. | Stanley | | Mary | Domenica | Stanley | | Yugoslavia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4539 | 8393-1, at 54, 8487 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 52 | Lucy | E. | Thompson | | Clive | | Thompson | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4542 | 8393-1, at 13, | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 53 | Sharon | B. | Schultz | | Karamo | | Trerra | | Gambia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2408 | | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 54 | Elizabeth | Rachel | Turner | | Simon | James | Turner | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4959 | 8393-1, at 76, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 55 | Laura | Theresa | Walker | | Benjamin | James | Walker | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4561 | 8393-1, at 5, 8487 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 56 | Susan | Ann | Wallace | | Roy | Michael | Wallace | | Chile | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4759 | 8393-1, at 73, 8487 | 11313 | | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 57 | Julia / Charles | Ann / Thomas | Wells / Wells | | Vincent | Michael | Wells | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4099 | 8393-1, at 85, 8487 | 11313 | 10373 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 58 | Yun-Ju | | Wen | | Szu-Hui | | Wen | | China | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1731 | 8393-1, at 79, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 59 | Victor | M. | Turcios | | Sigrid | Charlotte | Wiswe | | Germany | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570, 3477, at 3923 | 8679-1, at 520, 8696 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 60 | Karen | L. | Beetel | | Martin | Michael | Wortley | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P3164 | 8393-1, at 54, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 61 | Nancy | McCardle | Yambem | | Jupiter | | Yambem | | India | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4981 | 8393-1, at 44, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |
| 62 | Ajitha | | Vemulapalli | | Suresh | Venkataraja | Yanamadala | | India | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4037 | 8393-1, at 78, 8487 | 11313 | 10389 | $ 2,000,000.00 | | $ 2,000,000.00 | 9/11/2001 | | |

C. Solatium

| # | Personal Representative First | Personal Representative Middle | Personal Representative Last | Personal Representative Suffix | Claimant First | Claimant Middle | Claimant Last | Claimant Suffix | Claimant Nationality on 9/11 | 9/11 Decedent First | 9/11 Decedent Middle | 9/11 Decedent Last | 9/11 Decedent Suffix | 9/11 Decedent Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Default Judgment Motion | Relationship | Documentation | Prior Award | Amount | Treble | Principal | Start Date | End Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | | | | | Debra | A. | Rhody | | Unknown | John | Peter | Lozowsky | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1374 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 107 | | | | | Angela | | Ridge | | United Kingdom | Robert | Douglas | Eaton | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4636 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 108 | | | | | John | | Rogan | | Unknown | Matthew | Sean | Rogan | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4295 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 109 | | | | | Marian | | Rogan | | Unknown | Matthew | Sean | Rogan | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4296 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 110 | | | | | Keith | John | Rogers | | United Kingdom | Karlie | Barbara | Rogers | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP288 | 8393-1, at 45, 8487 | 11309 | Parent | | 10980 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 111 | | | | | Angela | Elizabeth | Rogers | | United Kingdom | Karlie | Barbara | Rogers | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 412, at AP291 | 8393-1, at 45, 8487 | 11309 | Parent | | 10980 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 112 | | | | | Kristie | | Rogers | | Unknown | Karlie | Barbara | Rogers | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 412, at AP292 | 11230-1, at 38, 11233 | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 113 | | | | | Catherine | Mary | Ross | | Unknown | Jeremy | Mark | Carrington | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P1625 | | 11309 | Parent | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 114 | | | | | Jean Marc | | Saada | | France | Thierry | | Saada | | France | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 542 | | 11309 | Parent | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 115 | | | | | Rudy | Hai Victor | Saada | | France | Thierry | | Saada | | France | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 545 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 116 | | | | | Anthony | Yackov | Saada | | France | Thierry | | Saada | | France | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 546 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 117 | | | | | Rohy | | Saada | | France | Thierry | | Saada | | France | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 548 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 118 | | | | | Gary | Moshe | Saada | | France | Thierry | | Saada | | France | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 549 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 119 | | | | | Cindy | | Saada-Haddad | | France | Thierry | | Saada | | France | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 547 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 120 | | | | | Luis | S. | Samaniego | | Paraguay | Carlos | A. | Samaniego | | Paraguay | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1608 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 121 | | | | | Dov | | Shefi | | Unknown | Hagay | | Shefi | | Israel | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2357 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 122 | | | | | Esther | Rivka | Shefi | | Unknown | Hagay | | Shefi | | Israel | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2358 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 123 | | | | | Yishai | | Shefi | | Israel | Hagay | | Shefi | | Israel | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2359 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 124 | | | | | Ann | | Simpkin | | United Kingdom | Jane | Louise | Simpkin | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P3088 | | 11309 | Parent | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 125 | | | | | William | Iorn | Skead | | United Kingdom | Christine | Sheila | McNulty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4425 | | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 126 | | | | | Barbara | J. | Stephenson | | United Kingdom | Robert | Douglas | Eaton | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4248 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 127 | | | | | Gail | | Stone | | Unknown | Lonny | Jay | Stone | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4467 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 128 | | | | | Renata | | Szokolosi | | Unknown | J | Howard | Boulton | Jr. | Venezuela | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 311, at AP261 | 11230-1, at 5, 11233 | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 129 | | | | | Pame | | Tengelin | | Sweden | David | | Tengelin | | Sweden | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3984 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 130 | | | | | Lucy | C. | Thompson | | United Kingdom | Clive | | Thompson | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4542 | | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 131 | | | | | Keith | Brian | Thompson | | Unknown | Clive | | Thompson | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4542 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 132 | | | | | Maureen | | Tieri | | Unknown | Salvatore | | Tieri | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1703 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 133 | | | | | Hadidjatou | | Traore | | Unknown | Abdoul | Karim | Traore | | Cote d'Ivoire | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2405 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 134 | | | | | Melissa | | Vasquez | | Unknown | Arcangel | | Vazquez | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4672 | | 11309 | Child | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 135 | | | | | Ajitha | | Vemulapalli | | India | Suresh | Venkataraju | Yanamadala | | India | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4037 | | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 136 | | | | | Julia | Ann | Wells | | United Kingdom | Vincent | Michael | Wells | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P4049 | | 11309 | Parent | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 137 | | | | | William | Charles | Wells | | United Kingdom | Vincent | Michael | Wells | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP277 | 11230-1, at 42, 11233 | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 138 | | | | | Shun-Fa | | Wen | | Taiwan | Szu-Hui | | Wen | | China | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1729 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 139 | | | | | Yun-Ju | | Wen | | Taiwan | Szu-Hui | | Wen | | China | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1731 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 140 | | | | | Elizabeth Louise | Moran | Wilson-Smith | | United Kingdom | John | Christopher | Moran | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4442 | 8393-1, at 36, 8487 | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 141 | | | | | Birge | Margarete | Wiswe | | Germany | Sigrid | Charlotte | Wiswe | | Germany | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4570 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 142 | | | | | Rui | | Zheng | | China | Shuyin | | Yang | | China | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 155, at P3175 | | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 143 | | | | | Rui | | Zheng | | China | Yuguang | | Zheng | | China | 9/11/01 | VA | 03-cv-9849 | 1:02-cv-01616, 155, at P3175 | | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 144 | | | | | Erica | | Zimmerman-Basnicki | | Canada | Kenneth | William | Basnicki | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570, 10957-1, 33, 10959 | | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |

D. Personal & Latent Injuries

| | Personal Representative | | | | Claimant | | | | | | Claim Information | | | | Pain & Suffering Damages | | | | Judgment | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Site | Case | Complaint | Amendments & Substitutions | Default Judgment Motion | Documentation | Prior Award | Amount | Treble | Principal | Start Date | End Date | Notes |
| 1 | | | | | Junior | Ivan | Almendarez | | Nicaragua | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1809 | | 11317 | 10727 at 34-35 | 10780 | $ 5,000,000.00 | | $5,000,000 | 9/11/2001 | | |
| 2 | | | | | Philipson | | Azenabor | | Nigeria | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 45 | | 11317 | 10727 at 26 | 10780 | $ 5,000,000.00 | | $5,000,000 | 9/11/2001 | | |
| 3 | | | | | Felipe | Martinez | David | | Honduras | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2967 | | 11317 | 10727 at 26-28 | 10780 | $ 12,000,000.00 | | $12,000,000 | 9/11/2001 | | |
| 4 | | | | | Antonio | Narcisco | Fernandez | | Dominican Republic | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1961 | | 11317 | 10727 at 28-29 | 10780 | $ 5,000,000.00 | | $5,000,000 | 9/11/2001 | | |
| 5 | | | | | Edgar | | Gutierrez | | Colombia | NY | 03-cv-9849 | 1:03-md-01570, 432, at P5365 | | 11317 | 10727 at 29-30 | 10780 | $ 5,000,000.00 | | $5,000,000 | 9/11/2001 | | |
| 6 | | | | | Jose | Luis | Nivar | | Dominican Republic | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1492 | | 11317 | 10727 at 30 | 10780 | $ 5,000,000.00 | | $5,000,000 | 9/11/2001 | | |
| 7 | | | | | Manuela | Yrene | Pichardo | | Dominican Republic | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1535 | | 11317 | 10727 at 30-31 | 10780 | $ 5,000,000.00 | | $5,000,000 | 9/11/2001 | | |
| 8 | | | | | Robert | | Ramos | | Dominican Republic | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2440 | | 11317 | 10727 at 35-36 | 10780 | $ 5,000,000.00 | | $5,000,000 | 9/11/2001 | | |
| 9 | | | | | Miriam | | Rodriguez | | Dominican Republic | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2316 | | 11317 | 10727 at 31-32 | 10780 | $ 5,000,000.00 | | $5,000,000 | 9/11/2001 | | |
| 10 | | | | | Thelma | | Savery | | Belize | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4365 | | 11317 | 10727 at 32-33 | 10780 | $ 5,000,000.00 | | $5,000,000 | 9/11/2001 | | |
| 11 | | | | | Yuni | | Vasquez | | Dominican Republic | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1720 | | 11317 | 10727 at 33-34 | 10780 | $ 5,000,000.00 | | $5,000,000 | 9/11/2001 | | |

C. Solatium

| | Personal Representative | | | | Claimant | | | | | DN | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | Judgment | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Default Judgment Motion | Relationship | Documentation | Prior Award | Amount | Treble | Principal | Start Date | End Date | Notes |
| 1 | | | | | Ondre | Raymond | Forde | | United Kingdom | | Gordon | Orville | Forde | | United Kingdom | 9/11/01 | NY | 04cv01076 | 4202 | 10970, 10972-1 at 6 (granted at 10979) | 11275 | Child | | 10292 at 8 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | Plaintiff is moving for damages under Intentional Infliction of Emotional Distress under New York law |
| 2 | | | | | Emma | N. | Arczynski | | Canada | | Michael | G. | Arczynski | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2580 | 8393-1, at 56 (911), 8487 | 11309 | Child | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 3 | | | | | Maximilian | Peter | Arczynski | | Canada | | Michael | G. | Arczynski | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2580 | 8393-1, at 913 (56), 8487 | 11309 | Child | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 4 | | | | | Sydney | Elizabeth | Arczynski | | Canada | | Michael | G. | Arczynski | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2580 | 8393-1, at 912 (56), 8487 | 11309 | Child | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 5 | | | | | Lori | Ann | Arczynski | | Canada | | Michael | G. | Arczynski | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2580 | 8393-1, at 911 (56), 8487 | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 6 | | | | | Sigal | Shefi | Asher | | Israel | | Hagay | | Shefi | | Israel | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4408 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 7 | | | | | Maureen | Elizabeth | Basnicki | | Canada | | Kenneth | William | Basnicki | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4121 | 8393-1, at 45 (742), 8487 | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 8 | | | | | Brennan | William | Basnicki | | Canada | | Kenneth | William | Basnicki | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4122 | | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 9 | | | | | Pazit | Shefi | Baum | | Israel | | Hagay | | Shefi | | Israel | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2360 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 10 | | | | | Adrian | John Moberly | Bennett | | United Kingdom | | Oliver | Duncan | Bennett | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP275 | 5284-1, at 1, 5296 8393-1, at 62, 8487 | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 11 | | | | | Joy | | Bennett | | United Kingdom | | Oliver | Duncan | Bennett | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP276 | 8393-1, at 62, 8487 | 11309 | Parent | | 10980 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 12 | | | | | Victoria | | Blaksley | | Argentina | | Pedro | | Grehan | | Argentina | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3214 | | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 13 | | | | | Alfred | | Boulton | | Venezuela | | J. | Howard | Boulton | Jr. | Venezuela | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP262 | 11237-1, at 2, 11264 | 11309 | Sibling | | | $ 4,750,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 14 | | | | | Derek | Edward | Bristow | | United Kingdom | | Paul | Gary | Bristow | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP282 | 5284-1, at 1, 5296 8393-1, at 63, 8487 | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 15 | | | | | Ivoline | | Broomfield | | unknown | | Keith | | Broomfield | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1875 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 16 | | | | | Victoria | | Cabezas | | Unknown | | Jesus | | Cabezas | | Ecuador | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1877 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 17 | | | | | Marino | | Calderon | | unknown | | Lizie | | Martinez-Calderon | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P1821 | 8393-1, at 50, 8487 | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 18 | | | | | Malcolm | Phillip | Campbell | | United Kingdom | | Geoffrey | Thomas | Campbell | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4158 | | 11309 | Parent | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 19 | | | | | Maureen | Lucille | Campbell | | United Kingdom | | Geoffrey | Thomas | Campbell | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 12, 10959 | | 11309 | Parent | | 10980 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 20 | | | | | Robert | Benjamin | Campbell | | United Kingdom | | Geoffrey | Thomas | Campbell | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 13, 10959 | | 11309 | Sibling | | 10980 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 21 | | | | | Matthew | Ian | Campbell | | United Kingdom | | Geoffrey | Thomas | Campbell | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570,10957-1, 14, 10959 | | 11309 | Sibling | | 10980 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 22 | | | | | Petronila | Ruiz Diaz | Cantero | | Paraguay | | Obdulio | Ruiz | Diaz | | Paraguay | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1070 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 23 | | | | | Sarah | Jane | Carrington | | United Kingdom | | Jeremy | Mark | Carrington | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 212, at P9828 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 24 | | | | | Edwina | | Carrington | | United Kingdom | | Jeremy | Mark | Carrington | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP274 | 11230-1, at 9, 11233 | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 25 | | | | | Shu-Hu | | Chen | | Taiwan | | Siu-Hui | | Wan | | China | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1750 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 26 | Ronald/ Grace | Patrick/ C. | Cregan/ Friend | | Ronald | Bernard | Cregan | | Ireland | | Joanne | Mary | Cregan | | Ireland | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4209 | 10717-1, 12-13, 10757 | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 27 | | | | | Mary | Elizabeth | Cregan | | Ireland | | Joanne | Mary | Cregan | | Ireland | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4210 | | 11309 | Parent | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 28 | | | | | Ronald | Patrick | Cregan | | Ireland | | Joanne | Mary | Cregan | | Ireland | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4613 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 29 | | | | | Joanna | Lesley | Cudmore | | United Kingdom | | Neil | James | Cudmore | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP204 | 5284-1, at 3, 5296 | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 30 | | | | | Keith | Trevor | Cudmore | | United Kingdom | | Neil | James | Cudmore | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP205 | 5284-1, at 3, 5296 | 11309 | Sibling | | 10980 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 31 | | | | | Selena | Edna Irene | Dack-Forsyth | | Canada | | Caleb | Arron | Dack | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 1, at 154 | | 11309 | Parent | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 32 | | | | | Helen | Katrina | Dawson | | United Kingdom | | Anthony | Richard | Dawson | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P1668 | | 11309 | Parent | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 33 | | | | | David | C. | de Vere | | United Kingdom | | Melanie | Louise | De Vere | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P1674 | | 11309 | Parent | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 34 | | | | | Ruth | | de Vere | | United Kingdom | | Melanie | Louise | De Vere | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP287 | 11230-1, at 11, 11233 | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 35 | | | | | Valentina | Ferreira | Diaz | | unknown | | Manuel | Dejesus | Molina | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2128 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 36 | | | | | Cecilia | Ucedo De Ruiz | Diaz | | Paraguay | | Obdulio | Ruiz | Diaz | | Paraguay | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1071 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 37 | | | | | Martha | Isabel | Dominguez | | Australia | | Alberto | Dominguez | Peru | | Australia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4927 | | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 38 | | | | | Diego | G | Dominguez | | Australia | | Alberto | Dominguez | Peru | | Australia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4928 | | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 39 | | | | | Alvaro | | Dominguez | | Australia | | Alberto | Dominguez | Peru | | Australia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4929 | | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 40 | | | | | Alberto | | Dominguez | | Australia | | Alberto | Dominguez | Peru | | Australia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4930 | | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 41 | | | | | Virginia | Martha | Dominguez | | Australia | | Alberto | Dominguez | Peru | | Australia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4931 | | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 42 | | | | | Matthew | R. | Egan | | Bermuda | | Michael | | Egan | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2887 | 8393-1, at 905, 8487 | 11309 | Child | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 43 | | | | | Anna | Maria | Egan | | Canada | | Michael | | Egan | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2882 | | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 44 | | | | | Jonathan | Joseph | Egan | | United Kingdom | | Michael | | Egan | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2884 | | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 45 | | | | | Bret | | Ehnar | | Sweden | | David | | Tengelin | | Sweden | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P2982 | | 11309 | Parent | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 46 | | | | | Petra | | Ehnar | | Sweden | | David | | Tengelin | | Sweden | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P2983 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 47 | | | | | Jennifer | Rene | Ewart | | Canada | | Meredith | Emily June | Ewart | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4251 | 8393-1, at 55 (887), 8487 | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 48 | | | | | Kirsten | E. | Forsythe | | United Kingdom | | Christopher | Hugh | Forsythe | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1126 | 8393-1, at 122, 8487 | 11309 | Child | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 49 | | | | | Grace | Elizabeth | Ireland | | Ireland | | Joanne | Mary | Cregan | | Ireland | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4634 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 50 | | | | | Sonia | P | Gawas | | India | | Ganesh | Kakaram | Ladkat | | India | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2112 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 51 | | | | | Solomon | | Gayle | | Jamaica | | Sekar | | Khan | | Malaysia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 155, at P2971 | | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 52 | | | | | Stephen | Joachim | Gerhardt | | Canada | | Ralph | | Gerhardt | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1161 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |

| | Personal Representative | | | | Claimant | | | | | DN | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | Judgment | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Default Judgment Motion | Relationship | Documentation | Prior Award | Amount | Treble | Principal | Start Date | End Date | |
| 53 | | | | | Hans | J. | Gerhardt | | Canada | | Ralph | | Gerhardt | | Canada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4292 | | 11309 | Parent | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 54 | | | | | Jacqueline | | Gilbert | | Unknown | | Timothy | Paul | Gilbert | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1984 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 55 | | | | | Deena | Joan | Gilbey | | United Kingdom | | Paul | Stuart | Gilbey | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1947 | | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 56 | | | | | Hannah | Jane Emily | Gilbey | | United Kingdom | | Paul | Stuart | Gilbey | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5062 | 8393-1, at 64, 8487 | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 57 | Susan | | Gilligan | | Colin | Vincent | Gilligan | | United Kingdom | | Ronald | L. | Gilligan | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3701 | 10737-1, 39, 10757 | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 58 | | | | | Elizabeth | | Gilligan | | Unknown | | Ronald | L | Gilligan | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 77, at P2609 | 8393-1 at 72 (1167), 8487 | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 59 | | | | | Camila | | Grehan | | Argentina | | Pedro | | Grehan | | Argentina | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3314 | 8393-1, at 65, 8487, 10283, at 1 | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 60 | | | | | Patricio | Brendan | Grehan | | Argentina | | Pedro | | Grehan | | Argentina | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3314 | 8393-1, at 65, 8487, 10283, at 2 | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 61 | | | | | Sofia | | Grehan | | Argentina | | Pedro | | Grehan | | Argentina | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3314 | 8393-1, at 65, 8487, 10283, at 3 | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 62 | | | | | Peter | Herbert | Hopwood | | United Kingdom | | Dinah | | Webster | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4761 | 8393-1 at at (19) 306, 8487 | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 63 | | | | | Clive | | Hopwood | | United Kingdom | | Dinah | | Webster | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4763 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 64 | | | | | Roy | | Hudson | | Unknown | | Joyce | Patricia | Smith | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP284 | 11230-1, at 40, 11235 | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 65 | | | | | Timothy | | John | | United Kingdom | | Nicholas | | John | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at AP273 | 5284-1, at 6, 5296 | 11309 | Sibling | | 10380 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 66 | | | | | Yassin | | Johnson | | Unknown | | Jamal | Legesse | DeSantis | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 212, at AP242 | 8393-1 at 30 (475), 8487 | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 67 | | | | | Judith | | Jones | | Unknown | | Donald | T. | Jones | II | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2097 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 68 | | | | | William | R. | Jones | II | Unknown | | Donald | T. | Jones | II | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2098 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 69 | | | | | Susan | | Jones | | United Kingdom | | Christopher | D. | Jones | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 212, at P4066 | | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 70 | | | | | Maureen | | Kelly | | Unknown | | Mark | G. | Ludvigsen | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4690 | 8393-1 at 52 (834), 8487 | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 71 | | | | | Nina | | Kostic | | Unknown | | Bojan | | Kostic | | Serbia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2109 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 72 | | | | | Virginia | | LaTouche | | Unknown | | Jeffrey | | LaTouche | | Grenada | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2125 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 73 | | | | | Victoria | Louise | Lawn | | Unknown | | Steven | | Lawn | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4379 | 8393-1, at 78 (1256), 8487 | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 74 | | | | | Kui | Liong | Lee | | Malaysia | | Siew-Nya | | Ang | | Malaysia | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4108 | 8393-1, at 75 (1221), 8487 | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 75 | | | | | Mi | Yong | Lee | | Unknown | | Myoung | Woo | Lee | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570, 432, at P5192 | 8393-1, at 60, 8487 | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 76 | | | | | Liat | | Levinhar | | Israel | | Shai | | Levinhar | | Israel | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 212, at P1778 | | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 77 | | | | | Daning | | Lohez | | China | | Jerome | Robert | Lohez | | France | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3647 | | 11309 | Spouse | | 10756 | $ 12,500,000.00 | | $ 12,500,000.00 | 9/11/2001 | | |
| 78 | | | | | Ivonne | Rocasangre | Lopez | | El Salvador | | Ana | Gloria | deBarrera | | El Salvador | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4822 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 79 | | | | | Drew | David | McIntosh | | Canada | | Jane | | Beatty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4608 | | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 80 | | | | | Brent | | McIntosh | | Canada | | Jane | | Beatty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 313, at P4609 | | 11309 | Child | | 10756 | $ 8,500,000.00 | | $ 8,500,000.00 | 9/11/2001 | | |
| 81 | | | | | Michael | Bernard | McNulty | | United Kingdom | | Christine | Sheila | McNulty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4420 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 82 | | | | | Clive | Desmond | McNulty | | United Kingdom | | Christine | Sheila | McNulty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4427 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 83 | | | | | William | Luke | McNulty | | United Kingdom | | Christine | Sheila | McNulty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4428 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 84 | | | | | Helen | Norah | McNulty | | United Kingdom | | Christine | Sheila | McNulty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4429 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 85 | | | | | Catherine | Ann | McNulty | | United Kingdom | | Christine | Sheila | McNulty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4431 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 86 | | | | | Jennifer | Eileen | McNulty-Ahern | | United Kingdom | | Christine | Sheila | McNulty | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 305, at P4430 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 87 | | | | | Carmen | C. | Mejia | | Unknown | | Manual | | Asitimbay | | Ecuador | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1826 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 88 | | | | | Marina | | Molina | | unknown | | Manuel | Dejesus | Molina | | Dominican Republic | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2186 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 89 | | | | | Ramon | Dejesus | Molina | | Dominican Republic | | Manuel | Dejesus | Molina | | Dominican Republic | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2189 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 90 | | | | | Juan | Jose | Molina | | Dominican Republic | | Manuel | Dejesus | Molina | | Dominican Republic | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2190 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 91 | | | | | Maede | Altagracia | Molina | | Unknown | | Manuel | Dejesus | Molina | | Dominican Republic | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2191 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 92 | | | | | Fanny | De Jesus | Molina | | Dominican Republic | | Manuel | Dejesus | Molina | | Dominican Republic | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2192 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 93 | | | | | Maria | Carmen | Molina | | unknown | | Manuel | Dejesus | Molina | | Dominican Republic | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2193 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |
| 94 | | | | | Tessie | | Molina-Forsythe | | United Kingdom | | Christopher | Hugh | Forsythe | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1126 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 95 | Kevin | M. | Moran | | Betty | C | Moran | | United Kingdom | | John | Christopher | Moran | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P3852 | 10419-1, 4, 10429 | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 96 | | | | | Natalia | | Mushinski | | Ukraine | | Iouri | | Mouchinski | | Ukraine | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3961 | | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 97 | | | | | Nicola | | Napier | | United Kingdom | | Alexander | | Napier | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4901 | 8393-1, at 2, 8487 | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 98 | | | | | Elizabeth | Rachel | Turner | | United Kingdom | | Simon | James | Turner | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 432, at P4959 | 8393-1, at 76, 8487 | 11309 | Spouse | | | $ 12,500,000.00 | N/A | $ 12,500,000.00 | 9/11/2001 | | |
| 99 | | | | | Lachman | | Parbhu | | Guyana | | Hardai | | Parbhu | | Guyana | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P1881 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 100 | | | | | Parbatt | | Parbhu | | Canada | | Hardai | | Parbhu | | Guyana | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 232, at P1882 | | 11309 | Sibling | | 10756 | $ 4,250,000.00 | | $ 4,250,000.00 | 9/11/2001 | | |
| 101 | | | | | Ramanbhai | M. | Patel | | United Kingdom | | Avnish | Ramanbhai | Patel | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1515 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 102 | | | | | Sushilaben | R. | Patel | | United Kingdom | | Avnish | Ramanbhai | Patel | | United Kingdom | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 3, at 1516 | | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 103 | | | | | Olena | | Pavlova | | Russia | | Iouri | | Mouchinski | | Ukraine | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3962 | | 11309 | Child | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 104 | | | | | Maria | Carmen | Peñaliel | | Ecuador | | Hugo | Manuel | Sanay-Perafiel | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5251 | 8393-1, at 29, 8487 | 11309 | Parent | | | $ 8,500,000.00 | N/A | $ 8,500,000.00 | 9/11/2001 | | |
| 105 | | | | | Jenny | | Rahaman | | unknown | | Sita | N. | Sewnarine | | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4401 | | 11309 | Sibling | | | $ 4,250,000.00 | N/A | $ 4,250,000.00 | 9/11/2001 | | |